UNITED STATES of America,
Plaintiff–Appellee,

v.

Jose Samuel IPINA–IPINA,
Defendant–Appellant.

No. 05–41264.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided June 20, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Michael L. Herman, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Before STEWART, DENNIS, and OWEN, Circuit Judges.

PER CURIAM: *

Jose Samuel Ipina–Ipina pleaded guilty to being found in the United States after previous deportation and was sentenced to 57 months of imprisonment and two years of supervised release. Ipina–Ipina argues that the felony and aggravated felony provisions of 8 U.S.C. § 1326(b)(1) and (2) are unconstitutional. Specifically, he argues that the viability of *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), is in doubt in light of later Supreme Court cases.

Ipina–Ipina contends that the waiver provision contained in paragraph 2 of his plea agreement does not bar his ability to raise this issue on appeal. The Government states that there was no waiver of appellate rights in the plea agreement. The Government's position is consistent with this court's interpretation of this waiver provision. *See United States v. Reyes–Celestino,* 443 F.3d 451, 452 (5th Cir.2006). Further, because the Government does not seek to enforce the waiver in this case, it will not be considered. *See United States v. Lang,* 440 F.3d 212, 213 (5th Cir.2006).

Ipina–Ipina's constitutional challenge is foreclosed by *Almendarez–Torres.* Although Ipina–Ipina contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276

(5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Ipina–Ipina properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.